SOUTHERN NEVADA TBA SUPPLY COMPANY, DBA Ted Wiens Tire and Auto Centers, Plaintiff-Appellant,

v.

UNIVERSAL UNDERWRITERS INSURANCE COMPANY, Defendant-Appellee.

No. 15-16828

United States Court of Appeals, Ninth Circuit.

Argued and Submitted April 19, 2017 San Francisco, California

Filed October 19, 2017

Sarah M. Banda, Esquire, Attorney, Jerome R. Bowen, Esquire, Attorney, Bowen Law Offices, Las Vegas, NV, Pete Ligeros, Pete Ligeros, Newport Beach, CA, for Plaintiff-Appellant

Theodore J. Kurtz, Selman Breitman LLP, Las Vegas, NV, for Defendant-Appellee

Before: SCHROEDER and RAWLINSON, Circuit Judges, and STAFFORD,* District Judge.

MEMORANDUM **

Appellant Southern Nevada TBA Supply Company d/b/a Ted Wiens Tire and Auto Centers (Appellant) challenges the district court's orders dismissing with prejudice and without leave to amend its insurance coverage action and denying its motion for reconsideration. Appellant contends that

by Ninth Circuit Rule 36-3.

* The Honorable William H. Stafford, Jr., United States District Judge for the Northern District of Florida, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

the district court erred in determining that there was no potential for insurance coverage. We review dismissals under Rule 12(b)(6) *de novo, see Syed v. M-I, LLC*, 853 F.3d 492, 499 (9th Cir. 2017), *as amended*, and denials of motions for reconsideration for an abuse of discretion, *Tracht Gut, LLC v. Los Angeles Cty Treas. & Tax Collector ( In re Tracht Gut, LLC )*, 836 F.3d 1146, 1150 (9th Cir. 2016). We have jurisdiction under 28 U.S.C. § 1291 and affirm.

The district court properly concluded that there was no potential for insurance coverage and thus no duty to defend because the allegations in the third-party complaint fall squarely within the pollution exclusion. *See United Nat'l Ins. v. Frontier Ins.*, 120 Nev. 678, 99 P.3d 1153, 1158 (2004) (en banc) (holding that insurers have no duty to defend the insured where there is no *"potential* for coverage") (emphasis in the original). Because any amendment to Appellant's complaint would be futile, the district court properly denied leave to amend. *See Garmon v. Cty. of Los Angeles*, 828 F.3d 837, 842 (9th Cir. 2016) (observing that "a district court abuses its discretion by denying leave to amend unless amendment would be futile").

The district court acted within its discretion in denying Appellant's motion for reconsideration because Appellant presented no "newly discovered evidence," "clear error," "manifest[ ] [i]njust[ice]," or "change in controlling law" justifying reconsideration. *Ybarra v. McDaniel*, 656 F.3d 984, 998 (9th Cir. 2011) (citation omitted).

**AFFIRMED.**